UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

TAX ANALYSTS and ALLEN KENNEY,      )
                                    )
              Plaintiffs,           )
                                    )
       v.                           )    No. 1:06-CV-1983-ESH
                                    )
INTERNAL REVENUE SERVICE            )
                                    )
              Defendant.            )
_____)

## PLAINTIFFS' MOTION FOR A <u>VAUGHN</u> INDEX OR IN THE ALTERNATIVE FOR IN CAMERA INSPECTION

In this Freedom of Information Act ("FOIA") case, plaintiffs move for an order requiring the Internal Revenue Service ("IRS") to prepare, serve and file a <u>Vaughn</u> index. Alternatively, if the Court prefers to conduct its own review of the documents at issue, we suggest <u>in camera</u> inspection.

### Compliance with LcvR 7(m)

Counsel have conferred. Defendant IRS intends to oppose this motion.

### Points and Authorities

### Statement of the Case

In this case plaintiffs seek access to IRS' monthly perfor-mance reports for 2005 and 2006. These reports are monthly compilations of a myriad of statistics relating to just about everything that IRS does. <u>See</u>, <u>e.g.</u>, Ex. A attached. Exhibit A is an annual compilation of such information for FY2002, which was provided to another Tax Analysts reporter.

We understand that the reports at issue in this case contain the same kinds of statistical information.  They may also contain a series of a kind of "traffic light" evaluations, _e.g._, "green" showing that performance is satisfactory, "yellow" meaning that performance needs improvement, and "red" indicating unsatisfactory performance.

In its denial of plaintiffs' FOIA request for the reports, Complaint Ex. 7, IRS claimed FOIA Exemption 3 for Internal Revenue Code ("IRC") § 6103 taxpayer information; FOIA Exemption 6 for "sensitive personal information;" FOIA Exemption 2 relating to internal practices of the agency, and FOIA Exemption 5 for the "deliberative process privilege."  IRS' Answer does not claim exemption on any of these grounds.

Counsel for IRS has informed counsel for plaintiffs that IRS intends to claim in this case only Exemption 5, _i.e._, for pre-decisional, deliberative material, except that IRS also would claim Exemption 3/§ 6103 for one taxpayer name.

Plaintiffs will not challenge deletion of the taxpayer name. Thus the only FOIA exemption to be at issue is the deliberative process privilege.  As the U.S. Department of Justice's ("DOJ") authoritative treatise on the FOIA[1] declares, the deliberative process privilege "of course ... applies only to 'deliberative'

---

[1]  DOJ, Office of Information and Privacy, Freedom of Information Act Guide & Privacy Act Overview (May 2004 edition) ("DOJ FOIA Guide").

documents and it ordinarily is inapplicable to purely factual
matters, or to factual portions of otherwise deliverative memo-
randa." DOJ FOIA Guide at 384, citing EPA v. Mink, 410 U.S. 73,
91 (1973). In particular, such factual information is not
deliberative when it "reflect[s] no point of view." Mapother v.
DOJ, 3 F.3d 1533, 1539-40 (D.C. Cir. 1993). Examination of
attached Exhibit A and the statistics there compiled shows that
the information is simply presented as statistical facts and
"reflects no point of view."

### Why a Vaughn Index?

If attached Exhibit A is any guide, the records at issue in
this case are numerous. Exhibit A is 34 pages long. If each
monthly report, for 24 months, is of the same order of magnitude,
the documents would total approximately 800 pages, consisting
mostly, if not entirely, of statistical tables.

A Vaughn index "correlate[s] each withheld document (or
portion) with a specific FOIA exemption and the relevant part of
the agency's non-disclosure justification." DOJ FOIA Guide at
778, citing Vaughn v. Rosen, 484 F.2d 820, 827 (D.C. Cir. 1973).
Such an index enables the court to decide whether the documents,
or portions, are exempt "without actually viewing the documents
themselves." King v. DOJ, 830 F.2d 210, 219 (D.C. Cir. 1987). A
Vaughn index is to provide "a clear explanation of why each
document or portion of a document withheld is putatively exempt

from disclosure." DOJ FOIA Guide at 780, citing Manna v. DOJ, 832 F.Supp. 866, 873 (D. N.J. 1993).

If, as Exhibit A indicates, the monthly performance reports at issue here are entirely or mostly statistical, i.e., pure facts, IRS' Vaughn index would justify -- or attempt to justify -- why each section, portion or table is "deliberative" and therefore exempt. IRS' Vaughn index also would do so "in sufficient detail to permit the requesting party to argue effectively against the claimed exemptions and for the court to assess the applicability of the claimed exemptions." St. Andrews Park, Inc. v. Army Corps of Engineers, 299 F.Supp.2d 1264, 1271 (S.D. Fla. 2003).

For this case in particular, it is vital to require IRS to explain why the statistics in the monthly performance reports are not segregable from any truly deliberative material.[2] See 5 U.S.C. § 552(b) (flush language); Kimberlin v. DOJ, 139 F.3d 944, 950 (D.C. Cir. 1998).

### In Camera Inspection

In Tax Analysts v. IRS, 414 F. Supp. 2d 1 (D.D.C. 2006), this Court denied plaintiffs' motion for a Vaughn index where (as here) IRS had "raised only one exemption -- the deliberative process privilege." Id. at 4. This Court held instead that "the

---

[2] Which the "traffic light" matter might arguably be, assuming that its inclusion is intended to lead to decisions about how to improve performance of, say, collecting taxes.

court's evaluation of the agency's invocation of Exemption 5 and claims of nonsegregability would benefit from an in camera inspection...." Id. at 7.

Here, however, the documents are voluminous -- as noted, likely to comprise some 800 pages. We suggest that IRS, not the Court, bear the burden of a detailed analysis and justification for its Exemption 5 claims. Moreover, a Vaughn index would give plaintiffs the opportunity to brief IRS' claims of exemption and its justification for those claims. In camera inspection, on the other hand, would not do so. However, plaintiffs abide by the Court's decision on which relief to order.

## Conclusion

Plaintiffs' motion for a Vaughn index should be granted.

Respectfully submitted,


/s/ William A. Dobrovir
WLLIAM A. DOBROVIR
  D.C. Bar No. 030148
P.O. Box 198
Sperryville, VA 22740-0198
(540) 987-9114

/s/ Cornish F. Hitchcock
CORNISH F. HITCHCOCK
  D.C. Bar No. 238824
Suite 350
5301 Wisconsin Avenue, N.W.
Washington, D.C. 20015
(202) 364-1050

Dated: 11 January 2007        Attorneys for Plaintiffs

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a copy of the foregoing Plaintiffs'
Motion for a <u>Vaughn</u> Index or in the Alternative for <u>In Camera</u>
Inspection was filed electronically this 11th day of January,
2007, and that a copy thereof will be mailed electronically to:

    David M. Katinsky, Esq.
    Trial Attorney, Tax Division
    U.S. Department of Justice
    P.O. Box 227
    Ben Franklin Station
    Washington, D.C. 20044

    Counsel for Defendant IRS


            __/s/_____
            CORNISH F. HITCHCOCK

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

TAX ANALYSTS and ALLEN KENNEY,    )
    )
    Plaintiffs,    )
    )
    v.    )  No. 1:06-CV-1983-ESH
    )
INTERNAL REVENUE SERVICE    )
    )
    Defendant.    )
    )

**PLAINTIFFS' MOTION FOR A <u>VAUGHN</u> INDEX OR
<u>IN THE ALTERNATIVE FOR IN CAMERA INSPECTION</u>**

# <u>Plaintiffs' Exhibit A – Part 1</u>



# INTERNAL REVENUE SERVICE
## FY 2002 MONTHLY SUMMARY OF PERFORMANCE
### THROUGH SEPTEMBER 2002

**IRS MISSION**

*"Provide America's taxpayers top-quality service by helping them understand and meet their tax responsibilities and by applying the tax law with integrity and fairness to all."*

**CONTENTS:**

**Strategic Measures**

**Critical Measures by Program**

**Critical Measures by Operating Unit**

**Critical Measures by Functional Unit**

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

Prepared by the Chief Financial Officer

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

**IRS Strategic Measures**

# IRS STRATEGIC MEASURES — SERVICE-WIDE — Published 10/30/02

| Service to Each Taxpayer | Service to All Taxpayers | Productivity Through a Quality Work Environment |
|---|---|---|

**Overall Customer Satisfaction**

Percentage of the public that has a favorable opinion of the IRS as compared with most federal agencies.

*Roper Starch*

*(August 2002)* — **44%**

*American Customer Satisfaction Index*

University of Michigan survey that reports satisfaction with IRS timeliness, accessibility, courtesy and professionalism. Scale 1-100.

*(November 2001)*

All Individual Filers ........... 62
Electronic Filers ............... 77
Paper Filers .................... 52
Small Business Corp. Filers ..... 66
Mid-size Business Corporate Filers 55
Tax Exempt Organizations ........ 60
Employee Plans Organizations .... 48

**Burden**

*(W&I and Self-employed data for TY2000 available winter 2003; Sept. 03 for TY2001)*

*Time (Millions of Hours)*

*Money (Millions of Dollars)*

---

**Payment Compliance**

Percent of individual tax liability reported on timely returns that is paid by the due date.

*(TY 2001, compared 4/02)* — **97.50%**

**Filing Compliance**

Percent of required individual returns that are filed by the due date.

*(TY 2000 reported 9/02)* — **90.70%**

**Reporting Compliance**

Percent of individual income tax liability that is voluntarily reported on timely returns.

*(Available in 10/03)*

**Potentially Collectable Inventory**

Billions of dollars in these inventories: notice, Taxpayer Delinquent Account (TDA), and some currently not collectable. Reflects the inventories on which IRS can have the most collection impact.

*(Updated monthly September 2002)* — **$76.7**

---

**Overall Employee Satisfaction**

Percent of employees rating overall job satisfaction with IRS "very high" or "high".

*(% of 5s plus 4s on a 1/low–5/high scale)*

*(July 2002)* — **55%**

**Workload/Productivity Index**

A ratio of workload to resource inputs.

*(available Winter 2002)*

**Employee Health And Safety**

*Lost Workday Case Rate*

Lost Production Day cases per 100 FTEs,this Fiscal Year

*(Updated Monthly September 2002)* — **0.99%**

---

*Measures are annual, except Potentially Collectable Inventory and Lost Workday Case Rate, which are monthly.*

3

# IRS Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

4

## Background on September 2002 Data

Please note: Format is revised to present detailed data below agency-wide totals. FY2003 Targets reflect SPPs submitted 09/2002. SB/SE data was compiled using the Datamart.

### Timing Issues:

**Data Availability:** The majority of this report contains information that is updated on a monthly basis. Some measures only have data reported on an annual or quarterly basis, or did not have September data available and are so noted.

**Total Enforcement Revenue:** Reflects data through July.

### General Issues:

**Plan Numbers:** The year-to-date plan numbers are calculated by either taking the annual plan goal divided by 12 or they are weighted based on workflow. Therefore, comparing performance with the same period from the prior year in addition to performance compared with year-to-date plan numbers provides a more complete picture.

**Customer Satisfaction:** Percentage change amounts are provided. Because of the small numbers involved, even changes of +/- 10% do not always reflect a statistically significant change in the measure.

**September Data Highlights:**

Listed below are items with a +/-10% variance in year-to-date data vs. prior year-to-date or plan. The associated variation from prior year or plan number is provided even if it falls below the criteria. Narratives were obtained from Business Performance Reviews and other sources including the FY2002 IRS Performance and Accountability Report.

**Pre-Filing**

**(#1) Education & Outreach Staff Years - variation from prior year +27%; from plan -3%.** The increase over FY 2001 is primarily due to the W&I resources devoted to the program. TCGE resources also exceeded FY 01, although on smaller numbers. LMSB did not make target because examiners did not deliver the expected levels of Pre-Filing and Technical Guidance, Industry Issue Resolution, Comprehensive Case Resolution (Program Cancelled) and Taxpayer Assistance.

**(#2) Number of Taxpayers Assisted – Direct - variation from prior year TBD; from plan TBD; (#3) Number of Taxpayers Assisted – Indirect - variation from prior year TBD; from plan TBD. (W&I) -** In FY 2002, the methodology with which SPEC captured data on the number of taxpayers assisted changed from counting only direct assistance to include indirect assistance as well. After switching to this methodology, W & I realized the original projection (3.7 million) was well below what could realistically be accomplished. This change in counting methodology resulted in a revised projection (19.0 million). The revised projection was computed based on data through July 15, 2002. Through this date, W & I provided information and assistance (Direct and Indirect) to approximately 61.3 million taxpayers through VITA, TCE, and Outreach programs. There will not be much change in the VITA and TCE numbers through the remainder of the fiscal year, but some Outreach activity will be on-going. Prior to January 2002, data collected for Taxpayers Assisted did not distinguish between direct and indirect, so targets for these sub-categories were not established. A target of 8.7 million (5 million indirect) was set for Total Taxpayers Assisted. The actual through September is over 100 million taxpayers assisted. This tremendous growth is largely through leveraging volunteers, and print and electronic media to reach greater numbers of taxpayers. Both Divisions will be excluding media contacts from the taxpayers assisted counts beginning in FY2003, which will greatly reduce the numbers.

**(#5) Number Volunteer Locations - variation from prior year -20%; plan -21.** The plan number of sites was set prior to the fiscal year based on the FY2001 actual. In FY2002, the number of sites was reduced as the responsibility for this volunteer program is migrating to other organizations and volunteer groups. This measure is being dropped from the critical list on 10/1/02.

**(#6) SB/SE Outreach Events/Activities - variation from prior year +601%; from plan +276%.** Resources previously planned for delivery of Alternative Treatment Initiatives were shifted to Outreach Activities Events. This measure is being dropped from the critical list on 10/01/02.

**(#7) EP/EO Determination Letters - variation from prior year +19%; from plan -32%.** Exempt Organizations (EO) closures were at the planned level, but Employee Plans (EP) determinations were substantially below plan. With the closure of the remedial plan amendment period scheduled for December 2001, EP determinations were substantially below plan. With the closure of the remedial plan to a two-month extension of the deadline (granted in response to 9/11) and overall consolidation in the pension plan market, IRS received slightly more than half that number of applications. As a result, EP issued fewer than half of the planned 106,000 determination letters. There was a positive trend among the receipts toward more pre-approved plans. Reduced determination workload freed up resources to support other critical program goals such as the examination program.

**(#8) Total Number Private Letter Rulings Completed - variation from prior year +19%; from plan +45%.** Private Letter Rulings have been a very popular and high growth program for Chief Counsel because of their positive impact on the taxpayer of reducing burden and resolving questions about tax code interpretation up front.

**(#9) APAs and Pre-Filing Agreements - variation from prior year +30%; from plan -14%. Advance Pricing Agreements (APA) -** The APA measures capture Counsel's principal activities in support of the APA program and the U.S. Competent Authority. The total number of APA Bilateral Negotiating Positions Completed, the mid-point in the bilateral APA process, increased by 55 from last year. The number of APAs closed increased 25% over last year's level (from 68 to 85). **Pre-Filing Agreements (PFA) -** Performance is 10 versus a target of 20 Pre-filing Agreements. This is a taxpayer-initiated program and is limited by the ability to market the PFA process. The PFA program was made permanent in February 2001. LMSB had few participants in FY2001, but with improved marketing has observed increased interest in terms of greater submissions. This measure is being dropped from the critical list on 10/01/02.

**(#10) Number of Alternative Treatment Initiatives - variation from prior year -99%; from plan -40%.** The Voluntary Agreement Program and other Compliance alternative treatment efforts did not transition to TEC during FY2002 as planned, and the full year target was accordingly revised. This change positively impacted delivery of the "Number of Taxpayers Assisted" (#2) and "Outreach Activities & Events" (#6) measures, since resources previously identified for the Alternative Treatment Program were shifted to other TEC programs related to these measures. This measure is being dropped from the critical list on 10/01/02.

**(#11) Electronic Tax Law Questions Answered - variation from prior year -32%; from plan -19%.** Taxpayers are obtaining answers to their tax law questions through increased use of the IRS.GOV Frequently Asked Question section and from Commercial Off the Shelf Software thereby lowering demand for this service. This measure is being dropped from the critical list on 10/01/02.

**(#12) Taxpayer Advocacy Projects - variation from prior year -32%; from plan -28%.** Taxpayer Advocate Services (TAS) originally planned to open 88 projects in FY 2002. However, TAS only opened 67 because they focused on the quality and impact of their projects instead of the raw number opened. This measure is being dropped from the critical list on 10/01/02.

7

## Filing and Account Assistance

(#15) Total Electronic Individual Returns - variation from prior year +16%; plan +2%. The number of electronically filed individual returns continued to climb, driven in FY2002 by a large increase in the number of returns filed from home computers.

(#18) Percent Individual Returns filed electronically - variation from prior year +16%, plan +3%. The IRS can provide the customer service taxpayers deserve only with the efficiencies of modernization, especially electronic filing and processing. Each year, Electronic Tax Administration (ETA) works with Modernization, Information Technology and Security Services (MITS) to allow more submissions to be filed electronically. As a result, in FY 2002 over 46 million individual returns were filed electronically. Focused advertising and marketing as well as expansion of electronic signature and payment options contributed to success in this area in FY 2002. Continued growth is expected as we increase the number of forms and schedules available for use in electronic filing.

(#19) Number of Information Returns Filed Electronically - variation from prior year +14%; plan -21%. (#20) Percent of Information Returns Filed Electronically - variation from prior year +18%; plan -24%. Information returns rose dramatically over the prior year, but fell short of the stretch goal.

(#21) Number of Information Returns - Mag Media - variation from prior year -12%; plan percentage +13%. (#22) Percent of Information Returns - Mag Media - variation from prior year -7%; plan percentage +13%. As the number and percentage of information returns filed electronically continues to grow, the number filed via paper or magnetic media will decline.

(#24) IRS Digital Daily Website (Downloads) - variation from prior year +38%; plan -7%. (#25) Number of Website hits - variation from prior year +20%; plan +4%. IRS redesigned the Website to make it easier for taxpayers to access the information they needed. Additionally, a factor in the hit count is a new contractor that counts hits differently (the method is under review.) The large growth in hits and downloads confirms that the redesign is a success and taxpayers are making IRS.GOV a first stop for addressing their tax questions and form needs.

(#26) Customer Accounts Correspondence Closures - variation from prior year +17%; from plan +23%. Program significantly exceeded prior year. The enterprise target for FY 2002 is 18.4 million closures. 22.5 million closures were achieved. This was due to the impact of the Tax Rebate and Employer Identification Number issues on this year's inventory receipts. This increase in total volume is in SB/SE.

(#27) Customer Accounts Correspondence Quality - variation from prior year -5%; from plan -12%. (SB/SE) Defects occurred primarily in the areas of Correspondence (IRS Procedures) and Inventory Management/Case Control, and Account Actions Other. Corrective actions in place include improvements in clerical workflow processes. Problems with account actions are being addressed through training. (W & I) W&I concentrated on working out old cases contributed to lower quality than anticipated.

**(#29) Assistor Calls Answered - variation from prior year -5%; from plan -10%.** Call volumes were lower than planned early in the filing season and then increased. Contributing factors include higher than planned primary abandoned; corrective actions caused ratio of calls vs. plan to improve each week. Although almost all of the services were delivered, the combination of higher transfers, higher assistor availability (Correct staff not available for type of calls coming in. Assistors in agent groups ready to receive calls but calls coming in are not type of call available agent group can answer), and shortfalls in total handle time resulted in less calls answered than planned.

**(#31) Assistor Level of Service - variation from prior year +21%; from plan -5%.** Assistor level of service shows the percentage of taxpayers who want to talk to an assistor who actually reach an assistor. Level of service was negatively impacted by problems with the call routing system and several weeks with higher than anticipated call demand made up of residual rebate issues.

**(#35) Total Returns Prepared - variation from prior year -12%; from plan -10%.** The number of returns prepared in Field Assistance sites is lower than in FY2001. It was CARE's plan to reduce the number of returns prepared by lowering the income threshold of eligible taxpayers. CARE is adding two new measures in FY2003, Number of Tax Law Contacts and Number of Account Contacts. These measures along with Total Returns Prepared will give a more complete view of the Field Assistance workload.

<u>Post-Filing Compliance Services</u>

**(#38) ACS Closures TDI Entity - variation from prior year -36%; plan -40%.** The number of TDI closures did not meet the FY 2002 plan because of a management decision in February 2002 to shift inventory priorities that resulted in a change in the mix of closures of TDAs and TDIs.

**(#39) ACS Level of Service - variation from prior year -11%; plan -14%.** The start-up of the State Income Tax Levy Program and the Federal Payment Levy Program increased call demand, significantly affecting the workplan. Although resources were redirected, IRS was unable to meet the incoming volume. IRS is assessing the increased volume of calls and evaluating the methods used to forecast calls to better align workload to staffing. The reduced level of service also negatively impacted Customer Satisfaction.

**(#41) Field Collection Cases Closed (TDA) - variation from prior year -4%; from plan -10%.** TDA closures were adversely impacted by a variety of factors including the suppression of notices and enforcement actions due to September 11th attacks; concentration on working higher risk cases; computer reprogramming to segment cases between Area and Territory Offices; and Service Center Workload Realignment.

**(#42) Field Collection Cases Closed (TDI) - variation from prior year +18%; from plan +31%.** The target was exceeded as a result of efforts to re-balance inventories and increasing the percentage of time applied to TDI cases.

**(#44) Offers In Compromise Processed - variation from prior year +14%; from plan -40%.** The targets established were aggressive and based on centralization and reengineering efforts. The primary shortfall is occurring in Campus operations and is attributable to excessive attrition in the Campus OIC units and time spent on start-up training and case processing activities. Process improvements have been identified and are being implemented in the Campus OIC sites.

**(#46) Automated Underreporter - Number of Cases Closed - variation from prior year +16%; plan +1%.** Some negative effect on productivity rates were expected as work began on more complex K-1 cases. The program was still able to meet the plan number.

**(#49) Total Number of Returns Examined - Correspondence Exam - variation from prior year +6%; plan +31%.** The goal was exceeded because of efficiencies in processing and improved management practices. FY02 began with a greater than expected rollover of in-process cases from FY01, which enabled significantly higher closures.

**(#52) Number of Individual Returns > $100,000 Examined - variation from prior year +20%; from plan +12%. (#53) Number of Individual Returns < $100,000 Examined - variation from prior year -4%; from plan +14%.** The goal was exceeded because productivity was higher than planned in some case categories, and there were improvements in direct examination time (DET) applied. The hiring of additional resources in FY 2001 (565 Revenue Agents and 108 Tax Compliance Officers) and completion of their initial training significantly improved the productivity, closing the gap created in past years. More management attention paid to case management and maintaining optimal inventory levels were also primary contributors to improvement in this area.

**(#57) Number of Cases Examined (Large Case) - variation from prior year +27%; from plan -7%.** The FY2002 Performance was 528 Cases or 93% of the 566 planned. There is no single barrier to explain this performance, although the increased focus upon abusive shelters frequently increases cycle time. While short of the target, this level of performance demonstrates a significant improvement from the LMSB Stand-up year (FY2000) when 328 were closed, and FY2001 when 417 were closed. In fact, FY2002 performance for CIC closures reflects a 43% increase from FY2000 and the number of CIC closures for FY2002 exceeds the performance in each of the last 5 years.

**(#58) Number of Returns Closed (Large Case) - variation from prior year +30%; from plan +40%.** LMSB surpassed this goal because of a greater than expected number of Employment Tax Returns associated with Coordinated Industry Cases.

**(#60) EP/EO Examinations Closed - variation from prior year -15%; from plan +14%.** The FY2002 goal was based on an assumption about the number of determination letter receipts that would come in and how many Examination FTEs would need to be diverted from examination casework to cover that workload. Since determinations were lower than forecast, Examination FTEs were moved back to doing examinations and the additional FTEs enabled surpassing the goal.

## Compliance Services

**(#63) Appeals Cases Closed - variation from prior year +24%; from plan +1% .** - Appeals exceeded its FY2002 plan by closing 68,015 cases. Improved resource allocations, case development practices, better management and communications resulted in more efficiency and greater productivity during FY 2002 making it possible for Appeals to achieve its target.

**(#65) Total Tax Court Cases - variation from prior year +13%; from plan +6%. (#66) Number of Tax Court Receipts - variation from prior year +18%; from plan +29%.** The Tax Court workload (Beginning Inventory + Receipts) rose this year compared with last year, based upon an 18% increase in receipts over FY2001 (Receipts: 14,766 in FY2001 vs 17,371 in FY2002). Most of the growth is in non-shelter cases of $50,000 or less.

**(#68) Taxpayer Advocate Service Casework Quality Index - variation from prior year 0%; from plan -10%.** Taxpayer Advocate Service hopes to meet this goal and greatly exceed FY2001 performance by having each office set a goal and make an improvement plan around the three standards listed above to achieve that goal. Advocate's year end projection is 80%, equal to the FY2002 goal.

11

# AGENCY-WIDE OPERATIONAL PERFORMANCE MEASURES

**MONTHLY BUSINESS PERFORMANCE SUMMARY**

## Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
| 1. Education and Outreach Staff-Years | 1,098.00 | 1,115 | 1,115 | 1,414 | 27% | 1,457 | -3% | 1,457 | 1,582 |
| 2. Number of Taxpayers Assisted - Direct (Face to Face) | | | | | | | | | |
| Wage & Investment (SPEC) | 316 | 302 | 302 | 562 | 86% | 594 | -5% | 594 | 651 |
| Small Business/Self Employment (TEC) | 334 | 321 | 321 | 622 | 94% | 627 | -1% | 627 | 722 |
| Large - Mid Size Business * FY2000 restated from 16. | 33 | 68 | 68 | 72 | 6% | 96 | -25% | 96 | 75 |
| EP | 11 | 23 | 23 | 38 | 65% | 42 | -10% | 42 | 40 |
| EO | 26 | 11 | 11 | 21 | 91% | 20 | 5% | 20 | 21 |
| GE | 0 | 73 | 73 | 99 | 36% | 78 | 27% | 78 | 70 |
| OTHER | 379 | 317 | 317 | | * | 0 | | 0 | |
| *Volunteers Helping Taxpayers* | | | | | | | | | |
| 3. Number of Taxpayers Assisted - Indirect (Media, etc.) | 4,682,935 | 3,693,309 | 3,693,309 | 19,772,101 | 27% | | TBD | | |
| W&I - # Taxpayers Assisted EAO | 4,682,935 | 3,587,179 | 3,587,179 | 19,370,594 | 86% | n/a | TBD | 3,717,000 | 6,740,000 |
| SB/SE - # Taxpayers Assisted EAO  no data - not tracked before 2002 | | 106,130 | 106,130 | 401,507 | 94% | n/a | TBD | 100,000 | 440,000 |
| 4. Volunteer Hours Reported * | 2,274,732 | 2,790,245 | 2,790,245 | 2,571,282 | -8% | 2,908,000 | -12% | 2,908,000 | 3,514,000 |
| W&I - # Taxpayers Assisted EAO | n/a | n/a | n/a | 53,584,421 | TBD | n/a | TBD | 5,000,000 | 10,100,000 |
| SB/SE - # Taxpayers Assisted EAO | n/a | n/a | n/a | 47,038,125 | TBD | n/a | TBD | 8,400,000 | 7,300,000 |
| 5. Number Volunteer Locations * | 18,147 | 18,238 | 18,238 | 14,604 | -20% | 18,375 | -21% | 18,375 | 18,375 |
| 6. SB/SE Outreach Events/Activities* | 2,200 | 1,181 | 1,181 | 8,277 | 601% | 2,200 | 276% | 2,200 | 2,500 |
| *Rulings and Agreements* | | | | | | | | | |
| 7. Total Number of Private Letter Rulings Completed* | 1,913 | 2,428 | 2,428 | 2,896 | 19% | 2,000 | 45% | 2,000 | 2,100 |
| EP/EO Determination Letters | 109,461 | 109,326 | 109,326 | 129,680 | 19% | 190,800 | -32% | 190,800 | 189,100 |
| 8. EP DETERMINATIONS CLOSED | 28,066 | 29,472 | 29,472 | 44,229 | 50% | 106,000 | -58% | 106,000 | 100,000 |
| EO DETERMINATIONS CLOSED | 81,395 | 79,854 | 79,854 | 85,451 | 7% | 84,800 | 1% | 84,800 | 88,500 |
| 9. APAs and Pre-Filing Agreements | 61 | 73 | 73 | 85 | 30% | 110 | -14% | 110 | 110 |
| APAs (3rd Quarter Data) | 61 | 68 | 68 | 85 | 25% | 90 | -6% | 90 | 80 |
| Pre-Filing Agreement* | 0* | 5 | 5 | 10 | 100% | 20 | -50% | 20 | 30 |
| 10. Number of Alternative Treatment Initiatives* | 2,700 | 3,104 | 3,104 | 18 | -99% | 30 | -40% | 30 | 510 |
| 11. Electronic Tax Law Questions Answered* | 303,758 | 254,448 | 254,448 | 180,370 | -32% | 223,877 | -19% | 223,877 | 223,877 |
| 12. Number of Taxpayer Advocacy Projects* | 88 | 92 | 92 | 63 | -32% | 88 | -28% | 88 | 88 |

11/15/02  9:03 AM

D: QPD is working with W & I and SB/SE to resolve issues regarding how Taxpayers Assisted is counted.

* Until FY2001, this measure counted the number of establishments participating in voluntary agreements. Beginning FY2002, the measure only counts the number of new agreements.

estimated treatments.

August 2002 Customer Satisfaction Data represents 17th Quarter Survey Results.

Critical Measures are in **Bold** and Shaded

New FY2002 Measures are shown as white numbers, black background

a: denotes that data was not available.

b: Measures discontinued as Critical Measure for FY2003

Case 1:06-cv-01980-EGS   Document 41-15   Filed 01/18/2007

## AGENCY-WIDE OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | |
| **Returns Processing:** | | | | | | | | | |
| **Paper Processing:** | | | | | | | | | |
| 13. Total Individual 1040 Series (000s) | 92,319 | 90,586 | 90,586 | 84,740 | -5% | 86,000 | -1% | 86,000 | 78,500 |
| 14. Total Paper Business Returns (000s) | 81,588 | 33,883 | 33,883 | 37,000 | 9% | 34,080 | 9% | 34,080 | 33,548 |
| Total Paper Primary Returns filed | 173,907 | 124,469 | 124,469 | 121,740 | -2% | 120,080 | 1% | 120,080 | 112,048 |
| **Electronic Primary Returns Filed** | | | | | | | | | |
| 15. Total Electronic Individual 1040 Series (000s) | 35,365 | 40,222 | 40,222 | 46,785 | 16% | 46,000 | 2% | 46,000 | 54,000 |
| 16. Electronic Business Returns (000s) | 3,220 | 6,281 | 6,281 | 6,241 | 0% | 6,251 | 0% | 6,251 | 7,000 |
| 17. Total electronic Returns Filed (000s) | 38,585 | 46,483 | 46,483 | 53,026 | 14% | 52,251 | 1% | 52,251 | 61,000 |
| Total Primary Returns Filed (000s) | 212,492 | 170,952 | 170,952 | 174,766 | 1% | 172,331 | 1% | 172,331 | 173,048 |

*FY2001 actual and FY2002 and FY2003 Plans were revised to match the official IRS Research Division Projections from Doc 6187 (Table 3 issued 07/10/02) and preliminary e-file forecasts issued 7/18/02

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| **Electronic Tax Administration** | | | | | | | | | |
| 18. Percent Individual Returns Filed Electronically | 28% | 31% | 31% | 36% | 16% | 35% | 3% | 35% | 41% |
| 19. Number of Information Returns Filed Electronically (000) | 219,739 | 330,239 | 330,239 | 376,063 | 14% | 474,700 | -21% | 474,700 | TBD |
| 20. Percent of Information Returns Filed Electronically | 17% | 22% | 22% | 28% | 18% | 34% | -24% | 34% | TBD |
| **Magnetic Media** | | | | | | | | | |
| 21. Number of Non-Paper Information Returns Filed Mag Media (000) | 1,071,952 | 1,129,190 | 1,129,190 | 989,093 | -12% | 875,199 | 13% | 875,199 | TBD |
| 22. Percent of Non-Paper Information Returns Filed Mag Media | 81% | 75% | 75% | 70% | -7% | 62% | 13% | 62% | TBD |
| 23. Number Taxpayers Paying Electronically | | | | | | | | | |
| Number of Federal Tax Payment Transactions Paid Electronically (000) | 63,380 | 64,366 | 64,366 | 66,029 | 3% | 67,438 | -2% | 67,438 | 68,200 |
| Debit/Credit Card Transactions (000) | 454 | 648 | 648 | 764 | 18% | 1,800 | -58% | 1,800 | 1,000 |
| 24. IRS Digital Daily Website (Downloads) (mil) | 149 | 317 | 317 | 438 | 38% | 473 | -7% | 473 | 496 |
| 25. Number of Web Site Hits (billions) | 1.56 | 2.60 | 2.60 | 3.11 | 20% | 3.00 | 4% | 3.00 | 4.00 |
| **Customer Account Correspondence** | | | | | | | | | |
| 26. Customer Account Correspondence | | | | | | | | | |
| WI | 18,749,967 | 19,184,321 | 19,184,321 | 22,525,594 | 17% | 18,386,660 | 23% | 18,386,660 | 22,600,000 |
| SBSE | 8,877,483 | 8,430,000 | 8,430,000 | 7,393,184 | -12% | 6,279,660 | 18% | 6,279,660 | 6,800,000 |
| | 7,872,484 | 10,754,321 | 10,754,321 | 15,132,410 | 41% | 12,107,000 | 25% | 12,107,000 | 15,800,000 |
| 27. Customer Account Correspondence Quality | 78% | 79% | 79% | 75% | -5% | 85% | -12% | 85% | 79% |
| WI | 82% | 81% | 81% | 78% | -4% | 85% | -8% | 85% | 79% |
| SBSE | 75% | 77% | 77% | 71% | -7% | 85% | -16% | 85% | 79% |
| **Toll-Free Telephone Service Workload** | | | | | | | | | |
| 28. Tax and Toll-Free Automated Calls (000) | 48,700 | 76,117 | 76,117 | 63,796 | -16% | 75,000 | -15% | 75,000 | 50,000 |
| 29. Assistor Calls Answered (000) | 32,300 | 32,091 | 32,091 | 30,525 | -5% | 33,750 | -10% | 33,750 | 33,700 |

28. Beginning FY03 Abandons will not be counted in Automated Calls

29. Beginning FY03 Abandons will not be counted in Automated Calls

Filing Account Assistance Programs - Assisting Taxpayers in Filing Returns, Receiving Refunds, Making Payments and Resolving Questions about their Accounts

## AGENCY-WIDE OPERATIONAL PERFORMANCE MEASURES

### MONTHLY BUSINESS PERFORMANCE SUMMARY

**Filing and Account Assistance Programs -- Assisting Taxpayers in Filing Returns, Receiving Returns, Making Payments and Resolving Questions about their Accounts**

**Toll-Free Telephone Service Effectiveness**

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| **30. Toll-Free Customer Satisfaction (4 point scale SB/SE/W&I)** | | | | | | | | | |
| W&I CusSat | 3.46 | 3.45 | 3.45 | 3.44 | 0% | 3.54 | -3% | 3.54 | 3.47 |
| SBSE CusSat | 3.46 | 3.45 | 3.45 | 3.43 | -1% | 3.49 | -2% | 3.49 | 3.43 |
| | 3.46 | 3.46 | 3.43 | 3.44 | 0% | 3.58 | -4% | 3.58 | 3.50 |
| *Percentage Completely Satisfied* | | | | | | | | | |
| W&I CusSat - Satisfied | 58% | 59% | 59% | 58% | 0% | | | | 56.1% |
| SBSE CusSat - Satisfied | 58% | 59% | 59% | 55% | 0% | | | | 55.0% |
| | 57% | 59% | 59% | 57% | 4% | | | | 57.1% |
| *Percentage Dissatisfied* | | | | | | | | | |
| W&I CusSat - Dissatisfied | 2% | 2% | 2% | 2% | 0% | | | | 2.0% |
| SBSE CusSat - Dissatisfied | 2% | 2% | 2% | 2% | 0% | | | | 2.0% |
| | 2% | 2% | 2% | 2% | -50% | | | | 1.9% |
| **31. Toll Free Tax Law Quality** | | | | | | | | | |
| W&I TLQ | 73% | 75% | 75% | 81% | 8% | 78% | 4% | 78% | 83.70% |
| SBSE TLQ | 73% | 76% | 76% | 81% | 8% | 78% | 4% | 78% | TBD |
| **32. Mediator Level of Service** | 59.0% | 56.4% | 56.4% | 68.0% | 21% | 71.5% | -5% | 71.5% | 72.0% |
| **33. Toll Free Account Quality** | | | | | | | | | |
| W&I AcctQ | 60% | 69% | 69% | 74% | 8% | 72% | 3% | 72% | 76.60% |
| SBSE AcctQ | 69% | 70% | 70% | 75% | 8% | 72% | 4% | 72% | 76.90% |
| | 69% | 69% | 69% | 74% | 6% | 78% | 2% | 78% | 76.30% |

**Local In-Person Assistance to Taxpayers**

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| **34. Customer Satisfaction Walk-in (7 point scale) (8 point scale as of 16th Qtr)** | | | | | | | | | |
| Enterprise Number Only | 6.48 | 6.40 | 6.40 | 4.41 | n/a | 6.55 | n/a | 6.55 | 3.47 |
| *Percentage Completely Satisfied* | 91% | 90% | 90% | 86% | -4% | 88.0% | 2% | 88.0% | 46.5% |
| *Percentage Dissatisfied* | 6% | 6% | 6% | 8% | 33% | | | 7.0% | 7.0% |
| **35. Total Returns Prepared** | 1,092,691 | 1,009,390 | 1,009,390 | 886,797 | -12% | 984,000 | -10% | 984,000 | 796,700 |

**Addressing Taxpayer Payment and Filing Obligations -- Bringing Taxpayers into Compliance with the Law**

**Collection by Telephone and Correspondence**

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| **36. ACS Customer Satisfaction (4 point scale SB/SE/W&I)** | | | | | | | | | |
| W&I CusSat | 3.41 | 3.39 | 3.39 | 3.38 | -2% | 3.53 | -4% | 3.53 | 3.47 |
| SBSE CusSat | 3.46 | 3.44 | 3.44 | 3.43 | 0% | 3.50 | -2% | 3.50 | 3.43 |
| | 3.42 | 3.48 | 3.48 | 3.32 | -5% | 3.56 | -7% | 3.56 | 3.50 |
| *Percentage Completely Satisfied* | | | | | | | | | |
| W&I CusSat - Satisfied | 54% | 56% | 56% | 53% | -2% | | | | 45.5% |
| SBSE CusSat - Satisfied | 55% | 57% | 57% | 55% | -4% | | | | 55.0% |
| | 52% | 55% | 55% | 50% | -9% | | | | 35.0% |
| *Percentage Dissatisfied* | | | | | | | | | |
| W&I CusSat - Dissatisfied | 2% | 2% | 2% | 3% | 67% | | | | 6.6% |
| SBSE CusSat - Dissatisfied | 2% | 1% | 1% | 2% | 100% | | | | 2.0% |
| | 2% | 2% | 2% | 3% | 50% | | | | 11.1% |
| **37. ACS Closures TDA Entity** | | | | | | | | | |
| W&I ACS/TDA | 500,221 | 480,009 | 480,009 | 462,281 | -4% | 461,000 | 0% | 461,000 | 540,000 |
| SBSE ACS/TDA | 552,000 | 526,591 | 526,591 | 488,415 | -7% | 551,628 | -11% | 551,628 | 578,424 |
| | 1,052,221 | 1,006,600 | 1,006,600 | 950,696 | -6% | 1,012,628 | -4% | 1,012,628 | 1,118,424 |
| **38. ACS Closures TDI Entity** | | | | | | | | | |
| W&I ACS/TDI | 412,150 | 297,791 | 297,791 | 190,411 | -36% | 317,906 | -40% | 317,906 | 305,986 |
| SBSE ACS/TDI | 141,150 | 101,375 | 101,375 | 79,144 | -22% | 104,000 | -24% | 104,000 | 90,000 |
| | 271,000 | 196,416 | 196,416 | 111,267 | -43% | 213,906 | -48% | 213,906 | 215,986 |
| **39. ACS Telephone Level of Service** | | | | | | | | | |
| W&I ACS/LOS | 79% | 78% | 78% | 69% | -11% | 80% | -14% | 80% | 74% |
| SBSE ACS/LOS | 79% | 76% | 76% | 66% | -13% | 80% | -18% | 80% | 73% |
| | 79% | 79% | 79% | 72% | -9% | 80% | -10% | 80% | 75% |

*Note: "No Target Required" is indicated for the FY02 Plan columns of measures 34 and 35.*

'01 total data was revised to exclude burn-off. Monthly n/a

# MONTHLY BUSINESS PERFORMANCE SUMMARY

## AGENCY-WIDE OPERATIONAL PERFORMANCE MEASURES

### Post-Filing Compliance Services: — Bringing Taxpayers into Compliance with the Law

| Measures/Indicators | Full Year Performance FY 2000 | Full Year Performance FY 2001 | Year to Date Comparison FY2001 September | Year to Date Comparison FY2002 September | Year to Date Comparison Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY 2002 FY02 Plan | FY 2002 FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| | Baseline | | | | | | | | |
| 40. Field Collection Customer Satisfaction (7 point scale) | 4.60 | 5.01 | 5.01 | 4.97 | -1% | 5.00 | -1% | 5.00 | |
| Percentage Satisfied | 47% | 53% | 53% | 51% | -1% | | | | 50.1% |
| Percentage Dissatisfied | 29% | 22% | 22% | 23% | 5% | | | | 14.6% |
| 41. Field Collection Cases Closed (TDA) | 771,455 | 757,382 | 757,382 | 724,430 | -4% | 804,085 | -10% | 804,085 | 806,290 |
| 42. Field Collection Cases Closed (TDI) | 144,784 | 119,451 | 119,451 | 140,737 | 18% | 107,119 | 31% | 107,119 | 102,340 |
| 43. Field Collection Quality of Cases Handled in Person | 84% | 84% | 84% | 84% | 0% | 85% | -2% | 85% | 86.8% |
| 44. Offers in Compromise Processed | 69,514 | 97,013 | 97,013 | 110,206 | 14% | 185,000 | -40% | 185,000 | 124,000 |

### Addressing Taxpayer Reporting Obligations

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| 45. Automated Underreporter — Case Quality Score — Paper | | | | | | | | | |
| Wi Qual | 93% | 93% | 93% | 94% | -1% | 97% | -3% | 97% | 95% |
| SBSE Qual | 93% | 93% | 93% | 95% | 2% | 97% | -2% | 97% | 94% |

#### Cases of Under or Over Reporting Identified Through Document Matching

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| 46. Automated Underreporter — Customer Satisfaction | n/a | | n/a | n/a | | n/a | | Baseline | |
| Percentage Completely Satisfied | 34% | 34% | 34% | 33% | -3% | No Target Required | | | 32.9% |
| Percentage Dissatisfied | 38% | 30% | 30% | 41% | 37% | No Target Required | | | 30.0% |
| 47. Automated Underreporter — Number of Cases Closed | 2,888,900 | 2,511,424 | 2,511,424 | 2,822,182 | 16% | 2,879,980 | - | 2,879,980 | 2,832,000 |
| Wi AUR Cases | 1,572,900 | 1,228,894 | 1,228,894 | 1,557,942 | 27% | 1,530,000 | 2% | 1,530,000 | 1,432,000 |
| SBSE AUR Cases | 1,316,000 | 1,282,530 | 1,282,530 | 1,384,240 | 8% | 1,349,980 | 1% | 1,349,980 | 1,400,000 |
| 48. Correspondence Exam — Customer Satisfaction (7 point scale) | 4.04 | 4.18 | 4.18 | 4.03 | -4% | 4.45 | -9% | 4.45 | 4.45 |
| Wi CusSat | 4.14 | 4.27 | 4.27 | 3.90 | -9% | 4.30 | -9% | 4.30 | 4.30 |
| SBSE CusSat | 3.94 | 4.09 | 4.09 | 4.16 | 2% | 4.60 | -10% | 4.60 | 4.60 |

#### Examination of Returns Through Correspondence and Telephone

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| 49. Total Number of Returns Examined - Correspondence Exam | 394,754 | 650,378 | 650,378 | 690,000 | 6% | 526,056 | 31% | 526,056 | TBD |
| Wi SC Exams | 184,754 | 328,944 | 328,944 | 338,006 | 3% | 236,356 | 43% | 236,356 | TBD |
| SBSE SC Exams | 210,000 | 321,432 | 321,432 | 352,064 | 10% | 289,700 | 22% | 289,700 | TBD |
| 50. Correspondence Exam Case Quality Score | 34% | 34% | 34% | 33% | -3% | No Target Required | | | 32.9% |
| Percentage Completely Satisfied | 38% | 30% | 34% | 30% | 41% | No Target Required | | | 30.0% |

Significantly, FY 03 SC Exam will be displayed by EITC and Discretionary Audit and will exclude audit recons and DC 20 cases.

#### Examination of Returns in Person
#### Individual Returns

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
|---|---|---|---|---|---|---|---|---|---|
| 51. Examination Customer Satisfaction (7 point scale) | 4.41 | 4.65 | 4.65 | 4.73 | 2% | 4.70 | 1% | 4.70 | 4.77 |
| Percentage Completely Satisfied | 44% | 47% | 47% | 47% | 0% | No Target Required | | | 51.6% |
| Percentage Dissatisfied | 29% | 26% | 26% | 27% | 4% | No Target Required | | | 16.8% |
| 52. Number of Individual Returns > $1,000,000 (FY00 includes LMSB 1040s) | 83,217 | 50,827 | 50,827 | 60,894 | 20% | 54,468 | 12% | 54,468 | 61,487 |
| 53. Number of Individual Returns < $1,000,000 (FY00 includes LMSB 1040s) | 187,881 | 145,144 | 145,144 | 139,576 | -4% | 122,313 | 14% | 122,313 | 121,225 |
| 54. Total Number of Individual Returns Examined | 251,108 | 195,971 | 195,971 | 200,470 | 2% | 176,781 | 14% | 176,781 | 182,722 |
| 55. Examination Case Quality Score | 58% | 70% | 70% | 71% | 1% | 71% | 0% | 71% | 73% |
| FIELD | 58% | 70% | 70% | 73% | 4% | 72% | 1% | 72% | 74% |
| OFFICE | 58% | 70% | 70% | 74% | 6% | 73% | 1% | 73% | 76% |

# MONTHLY BUSINESS PERFORMANCE SUMMARY

## AGENCY-WIDE OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | FY03 Plan |
| **Post-Filing Compliance Services: — Bringing Taxpayers into Compliance with the Law** | | | | | | | | | |
| *Business Returns* | | | | | | | | | |
| 56. Number of Business Returns Examined | 103,112 | 84,748 | 84,748 | 85,190 | 1% | 81,389 | 5% | 81,389 | 18,878 |
| LMSB - IND (see LMSB table for FY2001 footnote) | 20,412 | 19,626 | 19,626 | 15,801 | -8% | 17,118 | -8% | 17,118 | 14,662 |
| SBSE - C&F "Dropped from Critical Measures as of 10/1/02 | 67,193 | 55,013 | 55,013 | 58,173 | 6% | 52,304 | 11% | 52,304 | n/a |
| SBSE CORP < 5M (Under $10M after 2001) | 15,507 | 10,109 | 10,109 | 11,216 | 11% | 11,947 | -6% | 11,947 | 4,216 |
| SBSE - C&F and CORP < 5M (Under $10M after 2001) | 82,700 | 65,122 | 65,122 | 69,389 | 7% | 64,251 | 8% | 64,251 | 4,216 |
| 57. Number of Cases Examined (Large Case) | 369 | 417 | 417 | 528 | 27% | 598 | -7% | 598 | 486 |
| 58. Number of Returns Closed (Large Case) | 3578* | 3734* | 3,734 | 4,851 | 30% | 3,453 | 40% | 3,453 | 4,131 |
| *Employee Plans and Exempt Organizations* | | | | | | | | | |
| *FY2000 Restated from 3096. FY2001 Restated from 3710.* | | | | | | | | | |
| 59. Customer Satisfaction (7 point scale) (AVG EP & EO) | 5.71 | 5.70 | 5.70 | 5.78 | 1% | 5.70 | 1% | 5.70 | |
| EP Cust Sat | 5.77 | 5.70 | 5.70 | 5.77 | 1% | 5.70 | 1% | 5.70 | 5.70 |
| EO Cust Sat | 5.64 | 5.70 | 5.70 | 5.78 | 1% | 5.70 | 1% | 5.70 | 5.70 |
| Percentage Completely Satisfied | 67% | 68% | 68% | 70% | 3% | | | | |
| Percentage Dissatisfied | 11% | 10% | 10% | 8% | -20% | No Target Required | | | |
| 60. Number of Examination Cases Closed | 19,000 | 15,988 | 15,988 | 13,549 | -15% | 11,900 | -7% | 11,900 | 15,250 |
| EP EXAMINATIONS CLOSED | 11,843 | 10,646 | 10,646 | 8,271 | -22% | 5,800 | 43% | 5,800 | 8,000 |
| EO EXAMINATIONS CLOSED | 7,237 | 5,342 | 5,342 | 5,278 | -1% | 6,100 | -13% | 6,100 | 6,500 |
| GE EXAMINATIONS CLOSED | n/a | n/a | n/a | n/a | | | | | 750 |
| 61. EP/EO Examination Cases Closed | | | | | | | | | |
| EP/EO EXAMINATION QUALITY SCORE (AVG EP & EO scores) (June Data - Qtr) | 83% | 73% | 73% | 75% | 2% | 81% | -7% | 81% | 79% |
| EP CASE QUALITY (June Data) | 81% | 72% | 72% | 72% | 0% | 80% | -10% | 80% | 80% |
| EO CASE QUALITY (June Data) | 85% | 74% | 74% | 77% | -1% | 81% | -5% | 81% | 78% |
| **Compliance Services** | | | | | | | | | |
| 62. Innocent Spouse Determinations Made and Claimant Notified | 55,698 | 61,011 | 61,011 | 60,730 | 0% | 65,000 | -7% | 65,000 | 51,500 |
| 63. Appeals Cases Closed (Total Disposals) | 54,986 | 54,748 | 54,748 | 68,015 | 24% | 67,560 | 1% | 67,560 | 77,285 |
| 64. Criminal Investigations Completed | | | | | | | | | |
| Criminal Investigations Initiated | 3,499 | 3,340 | 3,340 | 3,201 | -4% | 3,280 | -2% | 3,280 | 3,250 |
| Criminal Investigations Closed | 3,372 | 3,284 | 3,284 | 3,906 | 19% | 3,103 | 26% | 3,103 | 3,708 |
| 65. Number of Tax Court Receipts | | | | | | | | | |
| Tax Court Cases (Beginning Inventory & Receipts) | 35,962 | 31,883 | 31,883 | 36,141 | 13% | 34,100 | 6% | 34,100 | 30,000 |
| 66. Number of Tax Court Cases Closed | 13,478 | 14,766 | 14,778 | 17,371 | 18% | 13,500 | 29% | 13,500 | 18,000 |
| **Taxpayer Advocate Service** | | | | | | | | | |
| 67. Taxpayer Advocate Number of Cases Closed | 237,885 | 248,011 | 248,011 | 234,327 | -4% | 252,289 | -7% | 252,289 | 252,289 |
| 68. Taxpayer Advocate Casework Quality Index (June Data) | 65% | 72% | 72% | 72% | 0% | 80% | -10% | 80% | 90% |
| **Agency Wide Measures** | | | | | | | | | |
| 69. Total Enforcement Revenue (billions) (July Data) | $33.8 | $33.8 | n/a | $28.8 | - | n/a | - | $34.8 | $35.2 |
| 70. Employee Health and Safety - Lost Workday Case Rate | n/a | n/a | n/a | 0.98% | - | 0.49% | 102% | n/a | 0.49% |
| 71. Agency Wide Employee Satisfaction | 59% | 51% | 51% | 55% | 8% | 54% | 2% | 54% | TBD |
| 72. Number of FTEs (w/ ETC) | 97,074 | 97,938 | 97,938 | 100,363 | 2% | 99,901 | 0% | 99,901 | 98,834 |
| 73. Number of FTEs in Taxpayer Contact Programs (w/ETC) | 65,415 | 65,730 | 65,730 | 68,243 | 4% | 68,306 | 0% | 68,306 | 67,534 |
| 74. FTE per Billion $ Real GDP | 10.57 | 10.28 | 10.28 | 10.17 | -1% | 10.11 | 1% | 10.11 | 9.98 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | | |
|---|---|---|
| TAX ANALYSTS and ALLEN KENNEY, | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) No. 1:06-CV-1983-ESH | |
| | ) | |
| INTERNAL REVENUE SERVICE | ) | |
| | ) | |
| Defendant. | ) | |
| ———————————————————— | ) | |

**PLAINTIFFS' MOTION FOR A <u>VAUGHN</u> INDEX OR
IN THE ALTERNATIVE FOR IN CAMERA INSPECTION**

# Plaintiffs' Exhibit A – Part 2

## Wage and Investment
### Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

17

11/15/02  9:00 AM

MONTHLY BUSINESS PERFORMANCE SUMMARY

## W & I OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Data Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan Plan | Plan |
| **Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns** | | | | | | | | | |
| 1. Education and Outreach Staff-Years | 316 | 302 | 302 | 562 | 86% | 594 | -5% | 594 | 651 |
| *Volunteers Helping Taxpayers* | | | | | | | | | |
| 2. Number of Taxpayers Assisted - Direct (Face to Face) | 4,662,935 | 3,587,179 | 3,587,179 | 19,370,594 | 440% | n/a | - | 3,717,000 | 6,300,000 |
| 3. Number of Taxpayers Assisted - Indirect (Media, etc.) | Not Track Before FY2002 | n/a | n/a | 53,564,421 | - | n/a | - | 5,000,000 | 10,100,000 |
| Volunteer Hours Reported (August Data) | 2,274,732 | 2,790,245 | 2,790,245 | 2,571,282 | -8% | 2,908,000 | -12% | 2,908,000 | 3,514,000 |
| Number Volunteer Locations(August Data) | 18,147 | 18,238 | 18,238 | 14,604 | -20% | 18,375 | -21% | 18,375 | 18,375 |
| Electronic Tax Law Questions Answered | 303,758 | 284,448 | 284,448 | 180,370 | -32% | 223,877 | -19% | 223,877 | 223,877 |
| **Returns Processing:** | | | | | | | | | |
| *Paper Primary Returns Filed* | | | | | | | | | |
| 13. Individual 1040 Series (000s) (July Data) | 92,319 | 90,596 | 90,596 | 84,740 | -4% | 86,000 | -1% | 86,000 | 78,500 |
| 14. Percent Individual Returns Filed Electronically | 28% | 31% | 31% | 36% | 16% | 35% | 3% | 35% | 41% |
| *Electronic Primary Returns Filed* | | | | | | | | | |
| 15. Electronic Individual 1040 Series (000s) | 35,365 | 40,222 | 40,222 | 46,785 | 16% | 46,000 | 2% | 46,000 | 54,000 |
| 16. Electronic Business Returns (000s) | 3,220 | 6,261 | 6,261 | 6,241 | 0% | 6,251 | 0% | 6,251 | 7,000 |
| 17. Total electronic Returns Filed (000s) | 38,585 | 46,483 | 46,483 | 53,026 | 14% | 52,251 | 1% | 52,251 | 61,000 |
| Total Primary Returns Filed (000s) | 212,482 | 170,852 | 170,852 | 174,766 | 2% | 172,331 | 1% | 172,331 | 173,048 |
| 18. Percent of Non-Paper Information Returns Filed Mag Media | 81% | 75% | 75% | 70% | -7% | 62% | 13% | 62% | TBD |
| 19. Number of Non-Paper Information Returns Filed Mag Media (000) | 1,071,952 | 1,129,180 | 1,129,180 | 989,083 | -12% | 875,199 | 13% | 875,199 | TBD |
| 20. Percent of Information Returns Filed Electronically | 17% | 22% | 22% | 26% | 18% | 34% | -24% | 34% | TBD |
| 21. Number of Information Returns Filed Electronically (000) | 219,739 | 330,239 | 330,239 | 376,063 | 14% | 474,700 | -21% | 474,700 | TBD |
| **Electronic Tax Administration** | | | | | | | | | |
| 22. Percent Individual Returns Filed Electronically | 28% | 31% | 31% | 36% | 16% | 35% | 3% | 35% | 41% |
| *Number Taxpayers Paying Electronically* | | | | | | | | | |
| Number of Federal Tax Payment Transactions Paid Electronically (000) | 63,380 | 64,366 | 64,366 | 66,028 | 3% | 67,438 | -2% | 67,438 | 68,200 |
| 23. IRS Digital Daily Website (Downloads) (mil) | 149 | 317 | 317 | 438 | 38% | 473 | -7% | 473 | 498 |
| 24. Number of Web Site Hits (billions) | 1.56 | 2.60 | 2.60 | 3.11 | 20% | 3.00 | 4% | 3.00 | 4.00 |
| **Customer Account Correspondence** | | | | | | | | | |
| Customer Account Correspondence | 8,877,483 | 8,430,000 | 8,430,000 | 7,393,194 | -12% | 6,279,660 | 18% | 6,279,660 | 6,800,000 |
| Customer Account Correspondence Quality | 82% | 81% | 81% | 78% | -4% | 85% | -8% | 85% | 79% |
| **Toll-Free Telephone Service Quality** | | | | | | | | | |
| *Toll-Free Telephone Service Workload* | | | | | | | | | |
| Teletax and Toll-Free Automated Calls (000) | 49,700 | 76,117 | 76,117 | 63,796 | -16% | 75,000 | -15% | 75,000 | 50,000 |
| Assistor Calls Answered (000) | 32,300 | 32,091 | 32,091 | 30,525 | -5% | 33,750 | -10% | 33,750 | 33,700 |

MONTHLY BUSINESS PERFORMANCE SUMMARY

## W & I OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan | |

**Filing and Account Assistance Programs - Assisting Taxpayers in Filing Returns, Receiving Refunds, Making Payments and Resolving Questions about their Accounts**

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 Sept. | FY2002 Sept. | % Change | FY02 Plan Sept. | % Act. vs Plan | FY02 Plan | Plan | |
|---|---|---|---|---|---|---|---|---|---|---|
| **30. Toll-Free Telephone Service Effectiveness** | | | | | | | | | | |
| Toll Free Customer Satisfaction (4 point scale) | 3.46 | 3.45 | 3.46 | 3.43 | -1% | 3.49 | -2% | 3.49 | 0.00 | |
| Percentage Completely Satisfied | 58% | 59% | 59% | 55% | -4% | | | | | |
| Percentage Dissatisfied | 2% | 2% | 2% | 2% | 0% | | | | | |
| Assistor Level of Service | 59% | 56% | 56% | 68% | 21% | 72% | -5% | 72% | 72% | |
| **31. Toll Free Tax Law Quality** | 73% | 75% | 75% | 81% | 8% | 78% | 4% | 78% | 84% | |
| **32. Toll Free Account Quality** | 60% | 69% | 69% | 75% | 8% | 72% | 4% | 72% | 77% | X |
| **33. Local In-Person Assistance to Taxpayers** | | | | | | | | | | |
| Customer Satisfaction Walk-In (7 point scale)(5 point scale as of 16th Qtr) | 6.48 | 6.40 | 6.40 | 4.41 | -31% | 6.55 | -33% | 6.55 | 0.00 | X |
| Percentage Completely Satisfied | 91% | 90% | 90% | 86% | -4% | | -4% | | | |
| Percentage Dissatisfied | 6% | 6% | 6% | 8% | 33% | | 33% | | | |
| **34. Total Returns Prepared (August Data)** | 1,092,691 | 1,009,390 | 1,009,390 | 888,797 | -12% | 984,000 | -10% | 984,000 | 736,700 | X |

**Post-Filing Compliance Services: — Bringing Taxpayers into Compliance with the Law**

| Measures/Indicators | FY 2000 | FY 2001 | FY2001 Sept. | FY2002 Sept. | % Change | FY02 Plan Sept. | % Act. vs Plan | FY02 Plan | Plan | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Addressing Taxpayer Payment and Filing Obligations** | | | | | | | | | | |
| *Collection by Telephone and Correspondence* | | | | | | | | | | |
| ACS Customer Satisfaction (4 point scale) | | | | | | | | | | |
| Percentage Completely Satisfied | 3.39 | 3.44 | 3.44 | 3.43 | 0% | 3.50 | -2% | 3.50 | 3.43 | |
| Percentage Dissatisfied | 55% | 57% | 57% | 55% | -4% | No Target Required | | | | |
| | 2% | 1% | 1% | 2% | 100% | | | | | |
| **35. ACS Closures TDA Entity** | 500,221 | 480,009 | 480,009 | 462,281 | -4% | 461,000 | 0% | 461,000 | 540,000 | |
| **36. ACS Closures TDI Entity** | 141,150 | 101,375 | 101,375 | 79,144 | -22% | 104,000 | -24% | 104,000 | 90,000 | X |
| ACS Telephone Level of Service | 79% | 76% | 76% | 66% | -13% | 80% | -18% | 80% | 73% | X |

11/15/02 9:03 AM

## W & I OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan Baseline | Plan |
| **Post-Filing Compliance Services: -- _Bringing Taxpayers Into Compliance with the Law_** | | | | | | | | | |
| 46. Automated Underreporter - Customer Satisfaction | Baseline FY2002 | | n/a | n/a | - | n/a | - | Baseline | TBD |
| 48. Automated Underreporter - Number of Cases Closed | 1,572,900 | 1,228,894 | 1,228,894 | 0 | - | 1,530,000 | - | 1,530,000 | 1,432,000 |
| Automated Underreporter - Case Quality Score - Paper | 93% | 93% | 93% | 95% | 2% | 97% | -2% | 97% | 94% |
| **Examination of Returns Through Correspondence and Telephone** | | | | | | | | | |
| Correspondence Exam - Customer Satisfaction | 4.14 | 4.27 | 4.27 | 3.90 | -9% | 4.30 | -9% | 4.30 | 0.00 |
| Percentage Completely Satisfied | 34% | 34% | 34% | 33% | -3% | | | | |
| Percentage Dissatisfied | 38% | 30% | 30% | 41% | 37% | | No Target Required | | |
| 49. Total Number of Returns Examined - Correspondence Exam | 184,754 | 328,944 | 328,944 | 338,036 | 3% | 236,356 | 43% | 236,356 | TBD |
| 50. Correspondence Exam Case Quality Score | 70% | 65% | 65% | 61% | -3% | 68% | -10% | 68% | 63% |
| **Compliance Services** | | | | | | | | | |
| Innocent Spouse Determinations Made and Claimant Notified | 55,698 | 61,011 | 61,011 | 60,730 | 0% | 65,000 | -7% | 65,000 | 51,500 |

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

# Small Business / Self Employed
## Critical Measures

11/15/02 9:03 AM

MONTHLY BUSINESS PERFORMANCE SUMMARY

## SBSE OPERATIONAL PERFORMANCE MEASURES

| # | Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | | | FY 2002 | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| 1. | Education and Outreach Staff-Years (July Data) | 334 | 321 | 321 | 622 | 94% | 627 | -1% | 627 | 722 |
| | *Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns* | | | | | | | | | |
| | *Volunteers Helping Taxpayers* | | | | | | | | | |
| 2. | Number of Taxpayers Assisted - Direct (Face to Face) | no data | 106,130 | 106,130 | 401,507 | TBD | n/a | TBD | 100,000 | 440,000 |
| 3. | Number of Taxpayers Assisted - Indirect (Media, etc.) | Not Tracked Prior to FY2002 | | n/a | 47,038,125 | TBD | n/a | TBD | 8,400,000 | 7,300,000 |
| 6. | SB/SE Outreach Events/Activities | 2,200 | 1,181 | 1,181 | 8,277 | 601% | 2,200 | 276% | 2,200 | 2,500 |
| 10. | Number of Alternative Treatment Initiatives | 2,700 | 3,104 | 3,104 | 18 | -99% | 30 | -40% | 30 | 510 |
| | *Electronic Tax Law Questions Answered* | | | | | | | | | |
| 11. | Electronic Tax Law Questions Answered | 303,758 | 264,448 | 264,448 | 180,370 | -32% | 223,877 | -19% | 223,877 | 223,877 |
| | *Filing and Account Assistance Programs – Assisting Taxpayers in Filing Returns, Receiving Refunds, Making Payments and Resolving Questions about their Accounts* | | | | | | | | | |
| | *Returns Processing:* | | | | | | | | | |
| 14. | Total Paper Business Returns (000s) | 81,588 | 33,883 | 33,883 | 37,000 | 9% | 34,080 | 9% | 34,080 | 33,548 ✓ |
| | *Customer Account Correspondence* | | | | | | | | | |
| 26. | Customer Account Correspondence | 7,872,484 | 10,754,321 | 10,754,321 | 15,132,410 | 41% | 12,107,000 | 25% | 12,107,000 | 15,800,000 ✓ |
| 27. | Customer Account Correspondence Quality | 75% | 77% | 77% | 71% | -7% | 85% | -16% | 85% | 79% ✓ |
| | *Toll-Free Telephone Service Workload* | | | | | | | | | |
| 28. | Teletax and Toll-Free Automated Calls (000) | 49,700 | 76,117 | 76,117 | 63,796 | -16% | 75,000 | -15% | 75,000 | 50,000 |
| 29. | Assistor Calls Answered (000) | 32,300 | 32,091 | 32,091 | 30,525 | -5% | 33,750 | -10% | 33,750 | 33,700 |
| | *Toll-Free Telephone Service Effectiveness* | | | | | | | | | |
| | *Filing and Account Assistance Programs – Assisting Taxpayers in Filing Returns, Receiving Refunds, Making Payments and Resolving Questions about their Accounts* | | | | | | | | | |
| 30. | Toll Free Customer Satisfaction (4 point scale) | 3.46 | 3.45 | 3.43 | 3.44 | 0% | 3.58 | -4% | 3.58 | 0.00 |
| 31. | Percentage Completely Satisfied | 57% | 59% | 55% | 57% | 4% | No Target Required | | | |
| | Percentage Dissatisfied | 2% | 2% | 2% | 1% | -50% | | | | |
| | Assistor Level of Service | 59% | 56% | 56% | 68% | 21% | 72% | -5% | 72% | 72% |
| 12. | Toll Free Tax Law Quality | 73% | 76% | 76% | 81% | 6% | 78% | 4% | 78% | TBD |
| 33. | Toll Free Account Quality | 60% | 70% | 70% | 73% | 5% | 72% | 2% | 72% | 76% |

22

MONTHLY BUSINESS PERFORMANCE SUMMARY

| | SBSE OPERATIONAL PERFORMANCE MEASURES | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Measures/Indicators | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| | **Addressing Taxpayer Payment and Filing Obligations** | | | | | | | | | |
| | *Collection by Telephone and Correspondence* | | | | | | | | | |
| 36. | ACS Customer Satisfaction (4 point scale) | 3.42 | 3.48 | 3.48 | 3.32 | -5% | 3.56 | -7% | 3.56 | 3.50 |
| | Percentage Completely Satisfied | 52% | 55% | 55% | 50% | -5% | | | | |
| | Percentage Dissatisfied | 2% | 2% | 2% | 3% | 50% | | No Target Required | | |
| 37. | ACS Closures TDA Entity | 552,000 | 526,591 | 526,591 | 488,415 | -7% | 551,628 | -11% | 551,628 | 578,424 |
| 38. | ACS Closures TDI Entity | 271,000 | 196,416 | 196,416 | 111,267 | -43% | 213,906 | -48% | 213,906 | 215,985 |
| 39. | ACS Telephone Level of Service | 79% | 79% | 79% | 72% | -9% | 80% | -10% | 80% | 75% |
| | **Post-Filing Compliance Services:  *Bringing Taxpayers into Compliance with the Law*** | | | | | | | | | |
| | *In Person Collection* | | | | | | | | | |
| 40. | Field Collection Customer Satisfaction (7 point scale) | 4.60 | 5.01 | 5.01 | 4.97 | -1% | 5.00 | -1% | 5.00 | 0.00 |
| | Percentage Satisfied | 47% | 53% | 53% | 51% | -4% | | | | |
| | Percentage Dissatisfied | 29% | 22% | 22% | 23% | 5% | | No Target Required | | |
| 41. | Field Collection Cases Closed (TDA) | 771,455 | 757,392 | 757,392 | 724,430 | -4% | 804,085 | -10% | 804,085 | 806,290 |
| 42. | Field Collection Cases Closed (TDI) | 144,764 | 119,451 | 119,451 | 140,737 | 18% | 107,119 | 31% | 107,119 | 102,340 |
| 43. | Field Collection Quality of Cases Handled in Person | 84% | 84% | 84% | 84% | 0% | 85% | -2% | 85% | 87% |
| 44. | Offers in Compromise Processed | 69,514 | 97,013 | 97,013 | 110,205 | 14% | 185,000 | -40% | 185,000 | 124,000 |
| | *Addressing Taxpayer Reporting Obligations* | | | | | | | | | |
| 45. | Cases of Under or Over Reporting Identified Through Document Matching | | | | | | | | | |
| | Automated Underreporter - Customer Satisfaction | Baseline FY2002 | | n/a | n/a | - | n/a | - | Baseline | TBD |
| 46. | Automated Underreporter - Number of Cases Closed | 1,316,000 | 1,282,530 | 1,282,530 | 1,364,240 | 6% | 1,349,980 | 1% | 1,349,980 | 1,400,000 |
| 47. | Automated Underreporter - Case Quality Score - Paper | 93% | 97% | 97% | 94% | -3% | 97% | -3% | 97% | 95% |
| | *Examination of Returns Through Correspondence and Telephone* | | | | | | | | | |
| 48. | Correspondence Exam - Customer Satisfaction (7 point scale) | 3.94 | 4.09 | 4.09 | 4.16 | 2% | 4.60 | -10% | 4.60 | 0.00 |
| | Percentage Completely Satisfied | 34% | 34% | 34% | 33% | -3% | | | | |
| | Percentage Dissatisfied | 38% | 30% | 30% | 41% | 37% | | No Target Required | | |
| 49. | Total Number of Returns Examined - Correspondence Exam | 210,000 | 321,432 | 321,432 | 352,864 | 10% | 289,700 | 22% | 289,700 | TBD |
| 50. | Correspondence Exam Case Quality Score | 70% | 79% | 79% | 81% | 2% | 80% | 1% | 80% | 83% |

11/15/02  9:03 AM

MONTHLY BUSINESS PERFORMANCE SUMMARY

## SBSE OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| **Cost-Filing Compliance Services: -- Bringing Taxpayers Into Compliance with the Law** | | | | | | | | | |
| **Examination of Individual Returns In Person** | | | | | | | | | |
| **Individual Returns** | | | | | | | | | |
| 51. Examination Customer Satisfaction (7 point scale) | 4.41 | 4.65 | 4.65 | 4.73 | 2% | 4.70 | 1% | 4.70 | 4.77 |
| Percentage Completely Satisfied | 44% | 47% | 47% | 47% | 0% | No Target Required | | | |
| Percentage Dissatisfied | 29% | 28% | 28% | 27% | 4% | | | | |
| 52. Number of Individual Returns < $100,000 | 63,217 | 50,827 | 50,827 | 60,894 | 20% | 54,468 | 12% | 54,468 | 61,487 |
| 53. Number of Individual Returns > $100,000 | 187,891 | 145,144 | 145,144 | 139,576 | -4% | 122,313 | 14% | 122,313 | 121,235 |
| 54. Total Number of Individual Returns Examined | 251,108 | 195,971 | 195,971 | 200,470 | 2% | 176,781 | 13% | 176,781 | 182,722 |
| FIELD | 88% | 70% | 70% | 74% | 6% | 73% | 1% | 73% | 76% |
| OFFICE | 88% | 70% | 70% | 71% | 1% | 71% | 0% | 71% | 73% |
| 55. Examination Case Quality Score | 88% | 70% | 70% | 73% | 4% | 72% | 1% | 72% | 74% |
| **Cost-Filing Compliance Services: -- Bringing Taxpayers Into Compliance with the Law** | | | | | | | | | |
| **Business Returns** | | | | | | | | | |
| 56. Number of Business Returns Examined | 103,112 | 84,748 | 84,748 | 85,190 | 1% | 81,369 | 5% | 81,369 | 18,878 |
| SBSE - C&F | 67,193 | 55,013 | 55,013 | 58,173 | 6% | 52,304 | 11% | 52,304 | n/a |
| SBSE CORP < 5M (Under $10M after 2001) | 15,507 | 10,109 | 10,109 | 11,216 | 11% | 11,947 | -6% | 11,947 | 4,216 |
| SBSE - C&F and CORP < 5M (Under $10M after 2001) | 82,700 | 65,122 | 65,122 | 69,389 | 7% | 64,251 | 8% | 64,251 | 4,216 |

## Large and Mid Size Business
### Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

11/15/02  9:03 AM

## LMSB OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | | FY 2002 | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| **Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns** | | | | | | | | | |
| 1. Education and Outreach Staff-Years *correction provided by LMSB 06-24-02 | 33 | 68 | 68 | 72 | 6% | 96 | -25% | 96 | 75 |
| **Volunteers Helping Taxpayers** | | | | | | | | | |
| Pre-Filing Agreements *correction provided by LMSB 06-24-02 | 0* | 5 | 5 | 10 | 100% | 20 | -50% | 20 | 30 |
| 9. APAs and Pre-Filing Agreements *correction provided by LMSB 06-24-02 | 61 | 73 | 73 | 95 | 30% | 110 | -14% | 110 | 110 |
| **Post-Filing Compliance Services: – Bringing Taxpayers into Compliance with the Law** | | | | | | | | | |
| **Business Returns** | | | | | | | | | |
| LMSB - IND¹ | | | | | | | | | |
| 56. Number of Business Returns Examined | 20,412 | 19,626 | 19,626 | 15,801 | -19% | 17,118 | -8% | 17,118 | 14,662 |
| 57. Number of Cases Examined (Large Case) | 103,112 | 84,748 | 84,748 | 85,190 | 1% | 81,369 | 5% | 81,369 | 18,878 |
| 58. Number of Returns Closed (Large Case) *corrections provided by LMSB 06-24-02 | 369 | 417 | 417 | 528 | 27% | 566 | -7% | 566 | 498 |
| 58. | 3578¹ | 3734¹ | 3,734 | 4,851 | 30% | 3,453 | 40% | 3,453 | 4,131 |

FY2001 AIMS Closed Case database, which was received in December 2001. 19,626 was the number shown in the preliminary FY2001 results, which was received in October 2001 and used for the September 2001 report.

# Tax Exempt / Government Entities
## Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

MONTHLY BUSINESS PERFORMANCE SUMMARY

11/15/02  9:03 AM

# TEGE OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| **Pre-filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns** | | | | | | | | | | |
| 1. Education and Outreach Staff-Years | 37 | 107 | 107 | 158 | 48% | 140 | 13% | 140 | 134 | |
| EP | 11.0 | 23.0 | 23.0 | 38.0 | 65% | 42.0 | -10% | 42 | 43 | |
| EO | 26.0 | 11.0 | 11.0 | 21.0 | 91% | 20.0 | 5% | 20 | 21 | |
| GE | 0 | 73 | 73 | 99 | 36% | 78 | 27% | 78 | 70 | |
| **Rulings and Agreements** | | | | | | | | | | |
| 7. EP/EO Determination Letters | 109,461 | 109,326 | 109,326 | 129,680 | 19% | 190,800 | -32% | 190,800 | 189,100 | |
| EP DETERMINATIONS CLOSED | 28,066 | 29,472 | 29,472 | 44,229 | 50% | 106,000 | -58% | 106,000 | 100,600 | |
| EO DETERMINATIONS CLOSED | 81,395 | 79,854 | 79,854 | 85,451 | 7% | 84,800 | 1% | 84,800 | 88,500 | |
| **Post-filing Compliance Services – Bringing Taxpayers Into Compliance with the Law** | | | | | | | | | | |
| **Employee Plans and Exempt Organizations** | | | | | | | | | | |
| 59. Customer Satisfaction (7 point scale) (AVG EP & EO) | 5.71 | 5.70 | 5.70 | 5.78 | 1% | 5.70 | 1% | 5.70 | 0.00 | |
| EP Cust Sat | 5.77 | 5.70 | 5.70 | 5.77 | 1% | 5.70 | 1% | 5.70 | 0.00 | |
| EO Cust Sat | 5.64 | 5.70 | 5.70 | 5.78 | 1% | 5.70 | 1% | 5.70 | 0.00 | |
| Percentage Completely Satisfied | 67% | 68% | 68% | 70% | 3% | No Target Required | | | | |
| Percentage Dissatisfied | 11% | 10% | 10% | 8% | -20% | | | | | |
| 60. Number of Examination Cases Closed | 19,080 | 15,988 | 15,988 | 13,549 | -15% | 11,900 | 14% | 11,900 | 15,250 | |
| EP EXAMINATIONS CLOSED | 11,843 | 10,646 | 10,646 | 8,271 | -22% | 5,800 | 43% | 5,800 | 8,000 | |
| EO EXAMINATIONS CLOSED | 7,237 | 5,342 | 5,342 | 5,278 | -1% | 6,100 | -13% | 6,100 | 6,500 | |
| 61. EP/EO Examination Case Quality Score (AVG EP & EO scores) (June Data - Qtr) | 83% | 79% | 79% | 75% | 2% | 81% | -7% | 81% | 79% | |
| EP CASE QUALITY | 81% | 72% | 72% | 72% | 0% | 80% | -10% | 80% | 80% | |
| EO CASE QUALITY | 85% | 74% | 74% | 77% | 4% | 81% | -6% | 81% | 78% | |

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

**Taxpayer Advocate Services**
Critical Measures

MONTHLY BUSINESS PERFORMANCE SUMMARY

## TAXPAYER ADVOCATE OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| *Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns* | | | | | | | | | |
| 12. Number of Taxpayer Advocacy Projects | 88 | 92 | 92 | 63 | -32% | 88 | -28% | 88 | 88 |
| *Compliance Services* | | | | | | | | | |
| *Taxpayer Advocate Service* | | | | | | | | | |
| 67. Taxpayer Advocate Number of Cases Closed | 237,885 | 248,011 | 248,011 | 234,327 | -6% | 252,289 | -7% | 252,289 | 252,289 |
| 68. Taxpayer Advocate Casework Quality Index (June Data) | 65% | 72% | 72% | 72% | 0% | 80% | -10% | 80% | 90% |

# Chief Counsel
## Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

11/15/02  9:03 AM

MONTHLY BUSINESS PERFORMANCE SUMMARY

## CHIEF COUNSEL OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | FY2001 4th Qtr | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | | FY2002 4th Qtr | Percentage Change | FY02 Plan 4th Qtr | Percentage Act. vs Plan | FY02 Plan | Plan | |
| **Pre-Filing Programs – Assisting Taxpayers in Understanding their Tax Responsibilities and Preparing Accurate Returns** | | | | | | | | | | |
| **Rulings and Agreements** | | | | | | | | | | |
| 8. Total Number of Private Letter Rulings Completed | 1,913 | 2,428 | 2,428 | 2,696 | 19% | 2,000 | 45% | 2,000 | 2,100 | |
| 9. APAs and Pre-Filing Agreements | | | | | | | | | | |
|      APAs | 61 | 73 | 73 | 95 | 30% | 110 | -14% | 110 | 110 | X |
|      APAs | 61 | 68 | 68 | 85 | 25% | 90 | -6% | 90 | 80 | |
| **Compliance Services** | | | | | | | | | | |
| 65. Total Tax Court Cases (Beginning Inventory & Receipts) | 35,962 | 31,883 | 31,883 | 36,141 | 13% | 34,100 | 6% | 34,100 | 30,000 | X |
| 66. Number of Tax Court Receipts | 13,478 | 14,766 | 14,776 | 17,371 | 18% | 13,500 | 29% | 13,500 | 18,000 | X |

32

# Functional Units
## Critical Measures

This report contains records of tax enforcement results that will be used for purposes such as forecasting, financial planning, and resource management. As required by Section 1204(a) of the Restructuring and Reform Act of 1998 (PL 105-206) 112 Stat. 685, 1998) and the Balanced Measures Regulation (26 CFR Part 801), this information will not be used to evaluate any employee or to impose or suggest production quotas or goals upon them.

33

MONTHLY BUSINESS PERFORMANCE SUMMARY

11/15/02 9:03 AM

## FUNCTIONAL OPERATIONAL PERFORMANCE MEASURES

| Measures/Indicators | Full Year Performance | | Year to Date Comparison | | | FY 2002 | | | FY 2003 |
|---|---|---|---|---|---|---|---|---|---|
| | FY 2000 | FY 2001 | FY2001 September | FY2002 September | Percentage Change | FY02 Plan September | Percentage Act. vs Plan | FY02 Plan | Plan |
| **Compliance Services** | | | | | | | | | |
| 63. Appeals Cases Closed (Total Disposals) | 54,996 | 54,748 | 54,748 | 68,015 | 24% | 67,560 | 1% | 67,560 | 77,265 |
| General Appeals | New Breakdown for FY2002 | n/a | n/a | n/a | - | n/a | - | 64,791 | 93,741 |
| LMSB Cases | | n/a | n/a | n/a | - | n/a | - | 2,769 | 3,452 |
| 64. Criminal Investigations Completed | 3,489 | 3,340 | 3,340 | 3,201 | -4% | 3,280 | -2% | 3,280 | 3,250 |
| Criminal Investigations Initiated | 3,372 | 3,284 | 3,284 | 3,906 | 19% | 3,103 | 26% | 3,103 | 3,708 |
| **Agency-Wide Measures** | | | | | | | | | |
| 69. Total Enforcement Revenue (billions) (June Data) | 33.8 | 33.8 | n/a | 28.8 | - | n/a | - | 34.8 | 35.2 |
| 70. Employee Health and Safety - Lost Workday Case Rate | n/a | n/a | n/a | 0.58% | - | n/a | - | n/a | n/a |
| 71. Agency Wide Employee Satisfaction | 59% | 51% | Annual Number | Annual Number | - | Annual Number | - | 54% | TBD |
| 72. Number of FTEs (w/ EITC) | 97,074 | 97,938 | Annual Number | Annual Number | - | Annual Number | - | 99,901 | 98,934 |
| 73. Number of FTEs in Taxpayer Contact Programs (w/EITC) | 65,415 | 65,730 | Annual Number | Annual Number | - | Annual Number | - | 68,306 | 67,534 |
| 74. FTE per Billion $ Real GDP | 10.6 | 10.3 | Annual Number | Annual Number | - | Annual Number | - | 10.1 | 10.0 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

TAX ANALYSTS and ALLEN KENNEY,      )
                                    )
            Plaintiffs,             )
                                    )
            v.                      )   No. 1:06-CV-1983-ESH
                                    )
INTERNAL REVENUE SERVICE            )
                                    )
            Defendant.              )
_____    )

### ORDER

In regard to Plaintiffs' Motion for a <u>Vaughn</u> Index or in the Alternative for <u>In Camera</u> Inspection, defendant's opposition and any reply thereto, it is this _____ day of _____, 2007, ORDERED that plaintiffs' motion is granted.  Defendant Internal Revenue Service is to prepare, file and serve a <u>Vaughn</u> index on or before _____, 2007.


                        _____
                        UNITED STATES DISTRICT JUDGE